Hasim **MOHAMED CASSIM;** Afroze Ahmed Syed, Petitioners,

v.

Loretta E. **LYNCH,** Attorney General, Respondent.

No. 13–73791.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 1, 2016.

Hardeep Singh Rai, Hardeep S. Rai, San Francisco, CA, for Petitioners.

OIL, Jessica Dawgert, Trial, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Hasim Mohamed Cassim, a native and citizen of Sri Lanka, and Afroze Ahmed Syed, a native and citizen of India, petition for review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from an immigration judge's decision denying their application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, including adverse credibility findings. *Zamanov v. Holder,* 649 F.3d 969, 973 (9th Cir.2011). We deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

based on Mohamed Cassim's omission from his asylum application of his 1992 arrest and torture by police, as well as the affirmative misrepresentations he made in his asylum application. *See id.* at 973–74 (omissions from petitioner's application supported adverse credibility determination); *Singh v. Holder,* 643 F.3d 1178, 1181 (9th Cir.2011) ("An asylum applicant who lies to immigration authorities casts doubt on his credibility and the rest of his story."). Mohamed Cassim's explanations do not compel a contrary result. *See Zamanov,* 649 F.3d at 974. Thus, we deny the petition as to asylum and withholding of removal. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

Finally, Mohamed Cassim does not challenge the BIA's conclusion that he did not meaningfully contest the denial of CAT protection.

**PETITION FOR REVIEW DENIED.**